B6D (Official Form 6D) (12/07)

In re    **Adair County Hospital District**                    ,    Case No.    __13-10939__
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Amerisource-Bergen Drug Corp.<br>27550 Network Place<br>Chicago, IL 60673 | | - | **All personal property**<br><br><br>Value $           **Unknown** | | | X | 8,071.89 | Unknown |
| Account No.<br><br>NORLEASE, INC.☐<br>50 SOUTH LASALLE STREET☐☐<br>Chicago, IL 60675 | | - | **One (1) GE Brightspeed Elite 16 Slice CT Scanner (paid in full)**<br><br>Value $           **Unknown** | | | X | 0.00 | Unknown |
| Account No.<br><br>The Bank of New York Trust Co<br>601 Travis St<br>Houston, TX 77002 | | - | **"Gross receipts"**<br><br><br>Value $           **Unknown** | | | X | Unknown | Unknown |
| Account No.<br><br>Thermo Fisher Financial<br>POB 41602<br>Philadelphia, PA 19101 | | - | **i-STAT system analyzer; martel printer electronic simulator; operators manual; rechargeable downloader**<br><br>Value $           **Unknown** | | | | 1,358.39 | Unknown |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 9,430.28 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 9,430.28 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **Adair County Hospital District**                                              Case No.    **13-10939**
_____ ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   **Adair County Hospital District**                                    ,    Case No.    **13-10939**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AARP** <br> **P.O. Box 740819** <br> **Atlanta, GA 30374** | - | | | | | X | 240.34 |
| Account No. <br><br> **Acadia Healthcare Company, Inc.** <br> **830 Crescent Center Dr., Ste. 610** <br> **Franklin, TN 37067** | - | | | | | X | 294,666.60 |
| Account No. <br><br> **Adair Automotive Supply** <br> **411 Campbellsville Street** <br> **Columbia, KY 42728** | - | | | | | X | 72.44 |
| Account No. <br><br> **Adair County Ambulance Service** <br> **P.O. Box 549** <br> **Columbia, KY 42728** | - | | | | | X | 50.00 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 295,029.38 |

__55__  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re __Adair County Hospital District__ ,          Case No. ____13-10939____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adair Utilities District 109 Grant Line P.O. Box 567 Columbia, KY 42728 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| AETNA P.O. Box 14079 Lexington, KY 40512 | - | | | | | | X | 330.57 |
| Account No. | | | | | | | | |
| AFLAC Remittance Processing Service 1932 Wynnton Road Columbus, GA 31999 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Air Evac Lifeteam 101 Greenbriar Drive Campbellsville, KY 42718 | - | | | | | | X | 20.00 |
| Account No. | | | | | | | | |
| Airgas Mid-America P.O. Box 532609 Atlanta, GA 30353 | - | | | | | | X | 2,120.92 |

Sheet no. __1__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,471.49

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,        Case No.    **13-10939**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALCO** **6851 High Grove Blvd.** **Willowbrook, IL 60527** | - | | | | | X | 351.57 |
| Account No. | | | | | | | |
| **Alere North America, Inc.** **P.O. Box 864153** **Boston, MA** | - | | | | | X | 3,009.50 |
| Account No. | | | | | | | |
| **Alice Collis & Associates** **90 Indian Hills Trail** **Louisville, KY 40207** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Allan's of Central Kentucky** **650 East Main Street** **Lebanon, KY 40033** | - | | | | | X | 147.00 |
| Account No. | | | | | | | |
| **Alpha General Imaging** **4455 Glenbrook Road** **Willoughby, OH 44094** | - | | | | | X | 14,741.04 |

Sheet no. __2__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    18,249.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                        ,          Case No.    **13-10939**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **American Continental** **P.O. Box 2368** **Brentwood, TN 37024** | - | | | | | X | 90.60 |
| Account No. | | | | | | | |
| **American Funds** **P.O. Box 1148** **Columbia, KY 42728** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **American Medical Association** **515 N State Street** **Chicago, IL 60654** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **American Society of** **Anesthesiologists** **520 North-Northwes Hwy.** **Park Ridge, IL 60068** | - | | | | | X | 160.00 |
| Account No. | | | | | | | |
| **Anthem Blue Cross/Blue Shield** **Attn: Refunds** **P.O. Box 73651** **Cleveland, OH 44193** | - | | | | | X | 11.70 |

Sheet no. __3___ of __55__ sheets attached to Schedule of          Subtotal          262.30
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                              ,      Case No.    **13-10939**
_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Anthem Blue Cross/Blue Shield Attn: Recovery Services 9901 Linn Station Rd., Fl. 7 Louisville, KY 40223 | - | | | | | X | 2,798.13 |
| Account No. | | | | | | | |
| AORN 2170 South Parker Road, Suite 300 Denver, CO 80231-5711 | - | | | | | X | 261.95 |
| Account No. | | | | | | | |
| Appriver 1101 Gulf Breeze Parkway, Ste. 200 Gulf Breeze, FL 32561 | - | | | | | X | 849.10 |
| Account No. | | | | | | | |
| ARC Administrators P.O. Box 12290 Lexington, KY 40582 | - | | | | | X | 560.70 |
| Account No. | | | | | | | |
| Arizant Healthcare Inc. P.O. Box 845450 Dallas, TX 75284-5450 | - | | | | | X | 843.30 |

Sheet no. __4__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,313.18**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,          Case No.   **13-10939**
                                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Arthro Care** P.O. Box 844161 Dallas, TX 75284 | - | | | | | X | 849.76 |
| Account No. | | | | | | | |
| **ASD Healthcare** P.O. Box 848104 Dallas, TX 75284 | - | | | | | X | 4,587.06 |
| Account No. | | | | | | | |
| **Associated Pathologists, PLC** c/o Pathgroup P.O. Box 538014 Atlanta, GA 30353-0814 | - | | | | | X | 26,040.92 |
| Account No. | | | | | | | |
| **Balego & Associates** 1401 Silver Lake Road, Suite #1 Saint Paul, MN 55112 | - | | | | | X | 269.08 |
| Account No. | | | | | | | |
| **Bamill, Inc.** Office Equipment Rental P.O. Box 1316 Danville, KY 40423 | - | | | | | X | 37,097.40 |

Sheet no. __5__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **68,844.22**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District**                                    ,     Case No.  __13-10939__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bank of Columbia Public Square Columbia, KY 42728 | - | | | | | | X | |
| | | | | | | | | 350,000.00 |
| Account No. | | | | | | | | |
| Beckman Coulter, Inc. M-28-E2.SE.02 250 S. Kraemer Blvd. Brea, CA 92821 | - | | | | | | X | |
| | | | | | | | | 42,759.40 |
| Account No. | | | | | | | | |
| Best Western Columbia Inn 710 Bomar Heights Columbia, KY 42728 | - | | | | | | X | |
| | | | | | | | | 244.71 |
| Account No. | | | | | | | | |
| Better Quality Business Systems, Inc. 209 Quality Avenue, Suite 1 New Albany, IN 47150 | - | | | | | | X | |
| | | | | | | | | 262.50 |
| Account No. | | | | | | | | |
| BG Medical P.O. Box 1861 Barrington, IL 60011 | - | | | | | | X | |
| | | | | | | | | 1,111.95 |

Sheet no. __6__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **394,378.56**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,        Case No.   **13-10939**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bingham Greenbaum Doll LLP P.O. Box 635179 Cincinnati, OH 45263-5179 | - | | | | | X | 11,311.92 |
| Account No. | | | | | | | |
| Bio-Rad Laboratories Clinical Diagnostics Division Dept. 9740 Los Angeles, CA 90084 | - | | | | | X | 4,311.82 |
| Account No. | | | | | | | |
| Biocomposites 700 Military Cutoff Road, Ste. 320 Wilmington, NC 28405 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Biopro, Inc. 2929 Lapeer Road Port Huron, MI 48060 | - | | | | | X | 1,025.00 |
| Account No. | | | | | | | |
| Blue & Company P.O. Box 66568 Indianapolis, IN 46266 | - | | | | | X | 3,938.00 |

Sheet no. **7** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **20,586.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                    ,        Case No.    **13-10939**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bluegrass Biomedical, Inc. P.O. Box 296 Danville, KY 40422 | - | | | | | X | 2,633.90 |
| Account No. | | | | | | | |
| Bluegrass Cellular P.O. Box 5011 Elizabethtown, KY 42702 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Bluegrass Family Health P.O. Box 21973 Lexington, KY 40522 | - | | | | | X | 1,412.17 |
| Account No. | | | | | | | |
| Bradley Arant Boult Cummings Roundabout Plaza 1600 Division St Ste 700 Nashville, TN 37203 | - | | | | | X | 19,529.00 |
| Account No. | | | | | | | |
| Bradshaw, Jerry P.O. Box 18 Yosemite, KY 42566 | - | | | | | X | 234.00 |

Sheet no. __8__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **23,809.07**

B6F (Official Form 6F) (12/07) - Cont.

In re **Adair County Hospital District** ,                          Case No. **13-10939**
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brevis Corporation <br> 225 West 2855 South <br> Salt Lake City, UT 84115 | - | | | | | X | 418.74 |
| Account No. <br><br> Burton Hardware, Inc. <br> 314 Campbellsville Street <br> Columbia, KY 42728 | - | | | | | X | 146.05 |
| Account No. <br><br> Burton's Tin Shop, Inc. <br> P.O. Box 172 <br> 106 Reed Street <br> Columbia, KY 42728 | - | | | | | X | 62.00 |
| Account No. <br><br> C.R. Bard, Inc. <br> P.O. Box 75767 <br> Charlotte, NC 28275 | - | | | | | X | 1,449.00 |
| Account No. <br><br> Cabinet for Health & Family Services <br> Dept of Medicaid Services <br> Office of Secretary <br> 275 E Main St <br> Frankfort, KY 40621 | - | | | | | X | 2,988,817.00 |

Sheet no. **9** of **55** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **2,990,892.79**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District**                                    ,        Case No. ___**13-10939**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Cardiac Science Corp. Dept.0587 P.O. Box 120587 Dallas, TX 75312** | - | | | | | X | 2,744.38 |
| Account No. | | | | | | | |
| **Cardinal Health Medical Products & Services P.O. Box 730112 Dallas, TX 75373** | - | | | | | X | 96,820.55 |
| Account No. | | | | | | | |
| **Cardinal Medical Specialties P.O. Box 37169 Louisville, KY 40233** | - | | | | | X | 247.92 |
| Account No. | | | | | | | |
| **Carl T. Wimmer, CRNA, P.S.C. 137 Creekport Drive Columbia, KY 42728** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Carstens, Inc. 7310 West Wilson Avenue Harwood Heights, IL 60706** | - | | | | | X | 257.03 |

Sheet no. __**10**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    100,069.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                              ,      Case No.    **13-10939**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Casey County Hospital District** **187 Wolford Avenue** **Liberty, KY 42539** | - | | | | | | X | 10,968.94 |
| Account No. | | | | | | | | |
| **Central Forms Solutions** **1800 Kate Lane** **P.O. Box 1532** **Danville, KY 40423** | - | | | | | | X | 2,124.20 |
| Account No. | | | | | | | | |
| **Central Kentucky Reporting** **P.O. Box 4003** **Campbellsville, KY 42719** | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| **Century Medicines** **706 Jamestown Street** **P.O. Box 97** **Columbia, KY 42728** | - | | | | | | X | 56.71 |
| Account No. | | | | | | | | |
| **CGS Administrators, LLC** **Part A KY-Lockbox #957582** **1005 Convention Plaza** **Saint Louis, MO 63101** | - | | | | | | X | 66.94 |

Sheet no. __11__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,216.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,        Case No.   **13-10939**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CGS-J15 Part B Kentucky P.O. Box 957065 Saint Louis, MO 63195 | - | | | | | X | 622.30 |
| Account No. | | | | | | | |
| Channing L. Bete Co. P.O. Box 5897 Boston, MA 02206-5897 | - | | | | | X | 283.40 |
| Account No. | | | | | | | |
| Chapman Printing Co., Inc. P.O. Box 12370 Lexington, KY 40583 | - | | | | | X | 559.89 |
| Account No. | | | | | | | |
| Chemaqua 23261 Network Place Chicago, IL 60673 | - | | | | | X | 777.82 |
| Account No. | | | | | | | |
| Chl Ky. Medicaid Recovery P.O. Box 7247 Philadelphia, PA 19170 | - | | | | | X | 148.44 |

Sheet no. _**12**_ of _**55**_ sheets attached to Schedule of          Subtotal          | 2,391.85
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District** _____,    Case No. ____**13-10939**____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cigna<br>1 Cameron Hill Circle, Suite 0061<br>Chattanooga, TN 37402 | - | | | | | X | 342.24 |
| Account No. | | | | | | | |
| City of Columbia<br>116 Campbellsville Street<br>Columbia, KY 42728 | - | | | | | X | 1,650.00 |
| Account No. | | | | | | | |
| City of Columbia Gas Department<br>116 Campbellsville Street<br>Columbia, KY 42728 | - | | | | | X | 3,129.39 |
| Account No. | | | | | | | |
| City Sewer & Water Works<br>P.O. Box 247<br>Russell Springs, KY 42642 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Columbia Chamber of Commerce<br>P.O. Box 116<br>Columbia, KY 42728 | - | | | | | X | 300.00 |

Sheet no. __**13**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,421.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,          Case No.   **13-10939**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Commonwealth X-Ray, Inc. P.O. Box 0825 Nicholasville, KY 40340 | | - | | | | | X | 824.60 |
| Account No. | | | | | | | | |
| Community Medical Services P.O. Box 987 801 Burkesville Street Columbia, KY 42728 | | - | | | | | X | 16.00 |
| Account No. | | | | | | | | |
| Conner, Violet 391 Townview Estates Jamestown, KY 42629 | | - | | | | | X | 12.38 |
| Account No. | | | | | | | | |
| Continental Life POB 1188 101 Continental Place Brentwood, TN 37027 | | - | | | | | X | 17.70 |
| Account No. | | | | | | | | |
| Covidien Department 10318 Palatine, IL 60055 | | - | | | | | X | 3,889.14 |

Sheet no. __14__ of __55__ sheets attached to Schedule of                                  Subtotal                 | 4,759.82 |
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    __Adair County Hospital District_____,   Case No.   __13-10939_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **Cowan, Thompson & Noe**<br>**POB 224**<br>**Edmonton, KY 42129** | - | | | | | | X | |
| | | | | | | | | **24,500.00** |
| **Account No.** | | | | | | | | |
| **CPI**<br>**10850 W. Park Place, Ste. 600**<br>**Milwaukee, WI 53224** | - | | | | | | X | |
| | | | | | | | | **387.60** |
| **Account No.** | | | | | | | | |
| **Crocker Law Firm**<br>**POB 20187**<br>**Bowling Green, KY 42102** | - | | | | | | X | |
| | | | | | | | | **332.00** |
| **Account No.** | | | | | | | | |
| **Cumberland C. Fiscal Court**<br>**POB 826**<br>**Burkesville, KY 42717** | - | | | | | | X | |
| | | | | | | | | **1,655.73** |
| **Account No.** | | | | | | | | |
| **Cumberland Isotepes**<br>**Attn: Accounts Receivable**<br>**583 W. Laurel, Suite 1**<br>**London, KY 40741** | - | | | | | | X | |
| | | | | | | | | **6,178.30** |

Sheet no. __15__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,053.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    __Adair County Hospital District__                    Case No.    __13-10939__
                                                        ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Custom Medical Specialties Inc. POB 177 306 East Brown Street Pine Level, NC 27568 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Danville Office Equipment 233 W. Main Street POB 1316 Danville, KY 40423 | - | | | | | | X | 6,754.25 |
| Account No. | | | | | | | | |
| Darob, Inc. POB 99085 1801 Research Drive Louisville, KY 40269 | - | | | | | | X | 1,423.00 |
| Account No. | | | | | | | | |
| Decision Support Technology Inc. POB 665 Ramsey, NJ 07446-0665 | - | | | | | | X | 1,079.00 |
| Account No. | | | | | | | | |
| Decker Publishing POB 95000-3900 Philadelphia, PA 19195-0001 | - | | | | | | X | 0.00 |

Sheet no. __16__ of __55__ sheets attached to Schedule of                    Subtotal                9,256.25
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re     **Adair County Hospital District**                              ,     Case No.     **13-10939**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Delta Dental of Kentucky** **POB 710974** **Columbus, OH 43271** | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| **Department of Housing Elevator Inspection** **101 Sea Hero Rd., Ste. 100** **Frankfort, KY 40601-5405** | - | | | | | | X | 200.00 |
| Account No. | | | | | | | | |
| **Department of Veterans Affairs** **POB 469062** **Denver, CO 80246** | - | | | | | | X | 261.50 |
| Account No. | | | | | | | | |
| **Digitek Networks Inc.** **POB 493** **Shelbyville, KY 40066** | - | | | | | | X | 3,000.00 |
| Account No. | | | | | | | | |
| **DJ Orthopedics LLC** **P.O. Box 650777** **Dallas, TX 75265** | - | | | | | | X | 188.67 |

Sheet no. __17__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,650.17

B6F (Official Form 6F) (12/07) - Cont.

In re  __Adair County Hospital District_____,  Case No.  __13-10939_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dressman Benzinger Lavelle PSC Thomas More Park 407 Thomas More Parkway Ft Mitchell, KY 41017 | - | | | | | | X | 5,817.90 |
| Account No. | | | | | | | | |
| Duo County Telephone Cooperative Corp., Inc. POB 80 Jamestown, KY 42629 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Earthgrains Baking Co., Inc. POB 4412 Bridgeton, MO 63044 | - | | | | | | X | 315.59 |
| Account No. | | | | | | | | |
| Ecomtek 4169 Westport Road, Suite 107 Louisville, KY 40207 | - | | | | | | X | 2,582.38 |
| Account No. | | | | | | | | |
| Edmonton Water, Sewer & Gas POB 374 Edmonton, KY 42129 | - | | | | | | X | 0.00 |

Sheet no. __18__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,715.87

B6F (Official Form 6F) (12/07) - Cont.

In re   __Adair County Hospital District_____,   Case No.   ___13-10939_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Encision** **Department 2007** **POB 122007** **Dallas, TX 75312-2007** | - | | | | | X | 987.68 |
| Account No. | | | | | | | |
| **Endo-Therapeutics, Inc.** **Bioceps** **15251 Roosevelt Blvd., Ste. 204** **Clearwater, FL 33760** | - | | | | | X | 1,576.00 |
| Account No. | | | | | | | |
| **F&S Radiology, P.C., Inc.** **POB 674360** **Detroit, MI 48267** | - | | | | | X | 28,833.00 |
| Account No. | | | | | | | |
| **Family Life Insurance** **10700 NW Freeway** **Houston, TX 77092** | - | | | | | X | 24.36 |
| Account No. | | | | | | | |
| **Farmers National Bank of Danville** **POB 28** **Danville, KY 40423-0028** | - | | | | | | 6,578,516.01 |

Sheet no. __19__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,609,937.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,          Case No.    **13-10939**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Farmland Publications POB 159 Columbia, KY 42728 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Federal Express POB 371461 Pittsburgh, PA 15250 | - | | | | | | X | |
| | | | | | | | | 119.79 |
| Account No. | | | | | | | | |
| Federal Licensing Inc. 1588 Fairfield Road Gettysburg, PA 17325 | - | | | | | | X | |
| | | | | | | | | 119.00 |
| Account No. | | | | | | | | |
| First & Farmers Bank 224 S. Public Square Columbia, KY 42728 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| First Agency, Inc. 5071 West H Avenue Kalamazoo, MI 49009 | - | | | | | | X | |
| | | | | | | | | 830.00 |

Sheet no. __20__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,068.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                              ,    Case No.    **13-10939**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Fisher Healthcare Attn: 878235 13551 Collections Center Drive Chicago, IL 60693 | - | | | | | | | X | 10,938.78 |
| Account No. | | | | | | | | | |
| Flav-O-Rich LLC POB 905064 Charlotte, NC 28290 | - | | | | | | | X | 1,479.26 |
| Account No. | | | | | | | | | |
| Fleet National Bank c/o Capmark Finance Inc 116 Welch Road Horsham, PA 19044 | - | | | | | | | X | 1,338,100.00 |
| Account No. | | | | | | | | | |
| Forethought Life Insurance P.O. Box 14659 Clearwater, FL 33766 | - | | | | | | | X | 1.77 |
| Account No. | | | | | | | | | |
| Franklin Harlon 728 Mitchell Street Columbia, KY 42728 | - | | | | | | | X | 220.00 |

Sheet no. __21__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,350,739.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,          Case No. ___**13-10939**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Frost Brown Todd LLC** **400 W. Market Street, 32nd Fl.** **Attn: Bill Marby** **Louisville, KY 40205** | - | | | | | | X | 98,871.56 |
| Account No. | | | | | | | | |
| **GE Healthcare** **POB 96483** **Chicago, IL 60693** | - | | | | | | X | 34,537.02 |
| Account No. | | | | | | | | |
| **Geico General Insurance Co.** **One Geico Plaza** **Washington, DC 20076** | - | | | | | | X | 29.60 |
| Account No. | | | | | | | | |
| **Giles, Charles, M.D.** **POB 1509** **Columbia, KY 42728** | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| **Global Financial Services** **POB 371887** **Pittsburgh, PA 15250** | - | | | | | | X | 2,874.91 |

Sheet no. __22__ of __55__ sheets attached to Schedule of                     Subtotal                         136,313.09
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District**                                      ,        Case No.   **13-10939**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Goodrich, Karen<br>561 Fox Lane<br>Jamestown, KY 42629 | - | | | | | X | 133.00 |
| Account No. | | | | | | | |
| Gordon Food Service<br>Payment Processing Center<br>Dept. CH 10490<br>Palatine, IL 60055 | - | | | | | X | 3,239.64 |
| Account No. | | | | | | | |
| Grainger<br>Dept. 429-814434981<br>Palatine, IL 60038 | - | | | | | X | 7,125.34 |
| Account No. | | | | | | | |
| GTL<br>POB 1144<br>Glenview, IL 60025 | - | | | | | X | 13.44 |
| Account No. | | | | | | | |
| Gyrus Acmi<br>POB 120166<br>Department 0166<br>Dallas, TX 75312-0166 | - | | | | | X | 728.95 |

Sheet no. __23__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **11,240.37**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                          ,          Case No.   **13-10939**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| H.E.R.C. 21900 East 96th Street Broken Arrow, OK 74014 | - | | | | | X | 1,150.73 |
| Account No. | | | | | | | |
| Healthcare Datalink, Inc. 9322 Taylorsville Road, Suite 3A Louisville, KY 40299 | - | | | | | X | 2,105.00 |
| Account No. | | | | | | | |
| Henson Ace Hardware 250 W. Steve Wariner Drive P.O. Box 1478 Russell Springs, KY 42642 | - | | | | | X | 0.72 |
| Account No. | | | | | | | |
| Highmark Anthem Blue Shield P.O. Box 890035 Camp Hill, PA 17089-0035 | - | | | | | X | 19.68 |
| Account No. | | | | | | | |
| Hill-Rom POB 643592 Pittsburgh, PA 15264-3592 | - | | | | | X | 2,161.08 |

Sheet no. __24__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,437.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,    Case No.   **13-10939**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hobart 1010 E. Broadway Street POB 4248 Louisville, KY 40204-1102 | - | | | | | | X | 47.74 |
| Account No. | | | | | | | | |
| Holt, Shirley 1099 Montpelier Road Columbia, KY 42728 | - | | | | | | X | 19.45 |
| Account No. | | | | | | | | |
| Hospice Care 3532 Ephraim McDowell Drive Louisville, KY 40205 | - | | | | | | X | 98.02 |
| Account No. | | | | | | | | |
| Hospira Worldwide, Inc. 75 Remittance Drive, Suite 6136 Chicago, IL 60675 | - | | | | | | X | 17,877.01 |
| Account No. | | | | | | | | |
| HP Enterprise Services POB 2108 Frankfort, KY 40602 | - | | | | | | X | 0.00 |

Sheet no. __25__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,042.22**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                    ,          Case No.    **13-10939**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Humana POB 14601 Lexington, KY 40512 | - | | | | | X | 1,190.67 |
| Account No. | | | | | | | |
| Hurt, Roger 3131 Reece Hurt Road Edmonton, KY 42129 | - | | | | | X | 120.00 |
| Account No. | | | | | | | |
| IBM POB 643600 Pittsburgh, PA 15264 | - | | | | | X | 11,362.74 |
| Account No. | | | | | | | |
| ID & A Inc. 1700 S. 5th Street Louisville, KY 40208 | - | | | | | X | 341.00 |
| Account No. | | | | | | | |
| IMD, Inc. POB 510 9202 Kelley Drive Huntsville, UT 84317 | - | | | | | X | 116.50 |

Sheet no. __26__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,130.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,       Case No.   __13-10939__
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Immucor, Inc. POB 102118 Atlanta, GA 30368 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Infusion Nurses Society 315 Norwood Park South Norwood, MA 02062 | - | | | | | | X | |
| | | | | | | | | 155.00 |
| Account No. | | | | | | | | |
| ING Life Insurance & Annuity Co. POB 12686 Birmingham, AL 35202 | - | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Inspire Medical Group 2323 Lime Kiln Lane Louisville, KY 40222 | - | | | | | | X | |
| | | | | | | | | 50,688.00 |
| Account No. | | | | | | | | |
| Instrumentation Lab POB 83189 Woburn, MA | - | | | | | | X | |
| | | | | | | | | 1,542.70 |

Sheet no. __27__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,385.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,        Case No.        **13-10939**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ivans, Inc.** **POB 850001** **Orlando, FL 32885** | - | | | | | X | 203.00 |
| Account No. | | | | | | | |
| **J & J Health Care Systems Inc.** **POB 406663** **Atlanta, GA 30384** | - | | | | | X | 549.68 |
| Account No. | | | | | | | |
| **Jane Todd Crawford Hospital** **POB 220** **Greensburg, KY 42743** | - | | | | | X | 11,073.55 |
| Account No. | | | | | | | |
| **Jeffries Hardware Co.** **POB 519** **Columbia, KY 42728** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Jeremy Hancock Lawn Care** **811 Page Street** **Columbia, KY 42728** | - | | | | | X | 0.00 |

Sheet no. __28__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,826.23**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                      ,        Case No.    **13-10939**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John Stone Supply 5150 Veterans Memorial Lane POB 9 Bowling Green, KY 42102-0009 | - | | | | | | X | 276.56 |
| Account No. | | | | | | | | |
| Keltech Inc. 729 S. Groce Delton, MI 49046 | - | | | | | | X | 153.27 |
| Account No. | | | | | | | | |
| Kentucky Blood Center 3121 Beaumont Centre Circle Lexington, KY 40513 | - | | | | | | X | 4,100.00 |
| Account No. | | | | | | | | |
| Kentucky Counseling Association 210 Meadowbrook Drive Russell Springs, KY 42642 | - | | | | | | X | 325.00 |
| Account No. | | | | | | | | |
| Kentucky Hospital Association POB 436629 Louisville, KY 40253 | - | | | | | | X | 2,625.00 |

Sheet no. __29__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,479.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                ,        Case No. ___**13-10939**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Kentucky State Treasurer**<br>**Department #1996**<br>**IPS Solution**<br>**POB 11407**<br>**Birmingham, AL 35246-1996** | - | | | | | X | 741.80 |
| Account No.<br>**Kentucky Unemployment Insurance Fund**<br>**Treasurer**<br>**POB 948**<br>**Frankfort, KY 40602** | - | | | | | X | 64,531.06 |
| Account No.<br>**Kentucky Utilities**<br>**POB 9001954**<br>**Louisville, KY 40290-1954** | - | | | | | X | 1,859.38 |
| Account No.<br>**Kenway Distributors, Inc.**<br>**POB 9347**<br>**Louisville, KY 40209** | - | | | | | X | 3,110.02 |
| Account No.<br>**Key Shopping Center, Inc.**<br>**POB 559**<br>**Russell Springs, KY 42642** | - | | | | | X | 33,600.00 |

Sheet no. __**30**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,842.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                              ,        Case No.      **13-10939**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lab Corp. Attn: Sally Gibbs POB 12140 Burlington, NC 27216 | - | | | | | X | 29,811.44 |
| Account No. | | | | | | | |
| Laboratory Supply Co. 250 Ottawa Avenue Louisville, KY 40209 | - | | | | | X | 941.19 |
| Account No. | | | | | | | |
| Lake Cumberland District HD 500 Bourne Avenue POB 800 Somerset, KY 42502 | - | | | | | X | 800.00 |
| Account No. | | | | | | | |
| Landauer P.O. Box 809051 Chicago, IL 60680-9051 | - | | | | | X | 310.24 |
| Account No. | | | | | | | |
| Lattimore Black Morgan & Cain 5250 Virginia Way POB 1869 Brentwood, TN 37024 | - | | | | | X | 14,958.00 |

Sheet no. __31__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 46,820.87

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,        Case No.    **13-10939**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Life Systems, Inc.** **515 Trade Center Boulevard** **Chesterfield, MO 63005** | - | | | | | X | |
| | | | | | | | **2,216.34** |
| Account No. | | | | | | | |
| **Louis C. Herring & Co.** **POB 2191** **Orlando, FL 32802** | - | | | | | X | |
| | | | | | | | **52.00** |
| Account No. | | | | | | | |
| **Lynn Medical Instrument Co.** **POB 77000** **Dept. 77045** **Detroit, MI 48277** | - | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Maine Standards** **765 Rossevelt Trail, Suite 9A** **Windham, ME** | - | | | | | X | |
| | | | | | | | **2,345.36** |
| Account No. | | | | | | | |
| **Mayse, William Richard** **272 Blankenship Road** **Glens Fork, KY 42741** | - | | | | | X | |
| | | | | | | | **151.00** |

Sheet no. __32__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,764.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,          Case No.    **13-10939**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| McFarland, Tammy KY | - | | | | | | X | 7.62 |
| Account No. | | | | | | | | |
| Med/Plus Staffing POB 1444 London, KY 40743 | - | | | | | | X | 50,496.93 |
| Account No. | | | | | | | | |
| Medassets, Inc. POB 405652 Atlanta, GA 30384 | - | | | | | | X | 10,490.00 |
| Account No. | | | | | | | | |
| Mediacom 90 North Main Street Benton, KY 42025 | - | | | | | | X | 88.92 |
| Account No. | | | | | | | | |
| Medicare POB 20018 CGS Administrators LLC Nashville, TN 37202 | - | | | | | | X | 118.55 |

Sheet no. __33__ of __55__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)          **61,202.02**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District**                                    ,     Case No.    **13-10939**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Medicare-Part A**<br>**CGS Administrators**<br>**POB 957582**<br>**Saint Louis, MO 63195-7582** | - | | | | | X | 23,849.18 |
| Account No. | | | | | | | |
| **Medipro**<br>**Medical Equipment Services Inc.**<br>**POB 18067**<br>**Erlanger, KY 41018** | - | | | | | X | 2,700.00 |
| Account No. | | | | | | | |
| **Meta Pharmacy Systems**<br>**401 Franklin Avenue, Ste. 106**<br>**Garden City, NY 11530** | - | | | | | X | 3,798.00 |
| Account No. | | | | | | | |
| **Microaire Surgical Instruments**<br>**Lock Box 96565**<br>**Chicago, IL 60693** | - | | | | | X | 146.02 |
| Account No. | | | | | | | |
| **Mid State Recycling Waste Systems, Inc.**<br>**POB 2068**<br>**Glasgow, KY 42142** | - | | | | | X | 0.00 |

Sheet no. __34__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,493.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,        Case No.   **13-10939**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Modern Vending Coffee Service**<br>**POB 97**<br>**Somerset, KY 42502** | - | | | | | X | 229.31 |
| Account No. | | | | | | | |
| **Monticello Banking Co** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Morgan Sanitation**<br>**POB 1238**<br>**Russell Springs, KY 42642** | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| **Murphy Elevator Co.**<br>**128 E. Main Street**<br>**Louisville, KY 40202** | - | | | | | X | 7,160.40 |
| Account No. | | | | | | | |
| **Mutual of Omaha Co.**<br>**Mutual of Omaha Plaza**<br>**Attn:  Claims Department**<br>**Omaha, NE 68175** | - | | | | | X | 67.00 |

Sheet no. __35__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,456.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                    ,    Case No.    **13-10939**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| National Colloid, Inc. 411 E. Columbine Avenue Santa Ana, CA 92707 | | - | | | | X | 246.00 |
| Account No. | | | | | | | |
| New Covenant Cleaner Inc. POB 983 Glasgow, KY 42142 | | - | | | | X | 2,348.08 |
| Account No. | | | | | | | |
| Nextgen, Inc. POB 511383 Los Angeles, CA 90051 | | - | | | | X | 537,304.45 |
| Account No. | | | | | | | |
| Nihon Kohden America 90 Icon Street Foothill Ranch, CA 92610 | | - | | | | X | 319.29 |
| Account No. | | | | | | | |
| Numed, Inc. POB 1098 Denton, TX 76202 | | - | | | | X | 13,649.25 |

Sheet no. __36__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **553,867.07**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District**                                  ,    Case No.  **13-10939**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ohio Casualty POB 2051 Keene, NH 03431-7051 | - | | | | | X | 21,240.96 |
| Account No. | | | | | | | |
| Optum P.O. Box 88050 Chicago, IL 60680-1050 | - | | | | | X | 90.11 |
| Account No. | | | | | | | |
| Orkin Exterminating Co., Inc. 2521 Petty Drive Bowling Green, KY 42103 | - | | | | | X | 229.07 |
| Account No. | | | | | | | |
| ORS POB 292437 Nashville, TN 37229 | - | | | | | X | 1,685.96 |
| Account No. | | | | | | | |
| Osteomed Corporation 2241 Collection Center Drive Chicago, IL 60693 | - | | | | | X | 1,312.00 |

Sheet no. __37__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **24,558.10**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District**                                      ,          Case No.  **13-10939**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| P&J Refrigeration 166 Rattler Curry Road Columbia, KY 42728 | - | | | | | | X | 377.25 |
| Account No. | | | | | | | | |
| Pacific Life Insurance Co. POB 2290 Omaha, NE 68103 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Panacea Healthcare Solutions 287 East Sixth Street, Ste. 400 Saint Paul, MN 55101 | - | | | | | | X | 1,015.80 |
| Account No. | | | | | | | | |
| Partin, Gary, Dr. 810 Jamestown Rd Columbia, KY 42728 | - | | | | | | X | 62,621.08 |
| Account No. | | | | | | | | |
| Partsource POB 645186 Cincinnati, OH 45264-5186 | - | | | | | | X | 686.40 |
| Sheet no. __38__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 64,700.53 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                          ,          Case No.     **13-10939**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Passport Advantage** **POB 152107** **Tampa, FL 33684** | - | | | | | X | 276.61 |
| Account No. | | | | | | | |
| **Passport Health Communications** **POB 635527** **Cincinnati, OH 45263** | - | | | | | X | 4,898.83 |
| Account No. | | | | | | | |
| **Pepper, Alex** **4804 Famous Way** **Louisville, KY 40219** | - | | | | | X | 20.00 |
| Account No. | | | | | | | |
| **Pepsi-Cola General Bottlers Inc.** **POB 75948** **Chicago, IL 60675-5948** | - | | | | | X | 159.69 |
| Account No. | | | | | | | |
| **Philadelphia American Life** **POB 4884** **Houston, TX 77210** | - | | | | | X | 32.82 |

Sheet no. __**39**__ of __**55**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 5,387.95 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,     Case No.   **13-10939**
                                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Physicians Mutual** <br> **POB 2018** <br> **Omaha, NE 68131** | - | | | | | X | 73.00 |
| Account No. <br><br> **Pinnacle Surgical, Inc.** <br> **365 Lake Pointe Drive** <br> **Somerset, KY 42503** | - | | | | | X | 14,913.75 |
| Account No. <br><br> **Pitney Bowes** <br> **POB 5107** <br> **Shelton, CT** | - | | | | | X | 539.60 |
| Account No. <br><br> **Planned Administrators** <br> **Attn: Refunds** <br> **POB 6927** <br> **Columbia, SC 29260** | - | | | | | X | 328.32 |
| Account No. <br><br> **Platinum Code** <br> **POB 72** <br> **Pembina, ND 58271** | - | | | | | X | 226.96 |

Sheet no. __40__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **16,081.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District**                              ,          Case No.     **13-10939**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Press Ganey POB 88335 Milwaukee, WI 53288-0335 | - | | | | | | X | |
| | | | | | | | | 11,432.00 |
| Account No. | | | | | | | | |
| PRS POB 292437 Nashville, TN 37229-2437 | - | | | | | | X | |
| | | | | | | | | 34.00 |
| Account No. | | | | | | | | |
| Psychiatric Resource Partners 830 Crescent Center Drive, Ste. 610 Franklin, TN 37067 | - | | | | | | X | |
| | | | | | | | | 137,091.77 |
| Account No. | | | | | | | | |
| PT Pros, Inc. 383 Corbin Center Drive Corbin, KY 40701 | - | | | | | | X | |
| | | | | | | | | 3,957.05 |
| Account No. | | | | | | | | |
| Purchase Power POB 371874 Pittsburgh, PA 15250 | - | | | | | | X | |
| | | | | | | | | 1,115.15 |

Sheet no. __41__ of __55__ sheets attached to Schedule of                                  Subtotal                    153,629.97
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                          ,    Case No.    **13-10939**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Putnam Funds Attn: Amy POB 1148 Columbia, KY 42728 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| QRS, Inc. Healthcare Solutions POB 52166 Knoxville, TN 37950 | - | | | | | | X | 280.00 |
| Account No. | | | | | | | | |
| Rawlings Financial Services Attn: Linda Owen-Rummage P.O. Box 589 La Grange, KY 40031-0589 | - | | | | | | X | 600.00 |
| Account No. | | | | | | | | |
| Rhino Technology Group, Inc. 7670 Executive Drive Eden Prairie, MN 55344 | - | | | | | | X | 2,275.00 |
| Account No. | | | | | | | | |
| Richard Wolf Medical Instruments Corp. 2573 Momentum Place Chicago, IL 60689 | - | | | | | | X | 651.75 |

Sheet no. __42__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            3,806.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District** _____ ,       Case No. _____**13-10939**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ricoh Production Print** **4111 Northside Parkway** **Atlanta, GA 30327** | - | | | | | X | 4,436.62 |
| Account No. | | | | | | | |
| **Roche Diagnostics Corporation** **Mail Code 5508** **POB 105046** **Atlanta, GA 30348** | - | | | | | X | 3,093.75 |
| Account No. | | | | | | | |
| **Rouse, Nick** **1004 Overboard Court** **Bowling Green, KY 42101** | - | | | | | X | 321.06 |
| Account No. | | | | | | | |
| **Roy, Audrey** **3715 Highway 3525** **Russell Springs, KY 42642** | - | | | | | X | 142.00 |
| Account No. | | | | | | | |
| **Ruhof Corporation** **393 Sagamore Avenue** **Mineola, NY 11501** | - | | | | | X | 313.56 |

Sheet no. __43__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,306.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                    ,    Case No.    **13-10939**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Sammons/Preston, Inc. 28100 Torch Parkway Warrenville, IL 60555-3938 | | | | | | X | 1,918.29 |
| Account No. | | - | | | | | |
| Seneca Medical, Inc. POB 636696 Cincinnati, OH 45263 | | | | | | X | 8,511.71 |
| Account No. | | - | | | | | |
| Sensors Safety Products 6003 Chapel Hill Road, Ste. 117 Raleigh, NC 27607 | | | | | | X | 320.00 |
| Account No. | | - | | | | | |
| Serim Research Corp. POB 4002 Elkhart, IN 46514 | | | | | | X | 614.00 |
| Account No. | | - | | | | | |
| Shared Imaging, LLC 801 Phoenix Lake Avenue Streamwood, IL 60107 | | | | | | X | 11,010.00 |

Sheet no. __44__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **22,374.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District** ,                      Case No. ___**13-10939**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Siemens Healthcare Diagnostics POB 121102 Dallas, TX 75312 | - | | | | | X | 1,806.00 |
| Account No. | | | | | | | |
| Smith & Nephew Inc. Endoscopy 150 Minuteman Road Andover, MA | - | | | | | X | 1,304.16 |
| Account No. | | | | | | | |
| Smith & Schaefer Inc. 3035 Reading Road Cincinnati, OH 45206 | - | | | | | X | 4,807.00 |
| Account No. | | | | | | | |
| Smith Drug Company Div. of J.M. Smith Corp. POB 1779 Spartanburg, SC 29304-1779 | - | | | | | X | 13,934.60 |
| Account No. | | | | | | | |
| Smiths Medical Asd. Inc. POB 7247-7784 Philadelphia, PA 19170 | - | | | | | X | 506.52 |

Sheet no. __45__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           22,358.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                    ,    Case No.    **13-10939**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Sourcemark** **100 Winners Circle, Suite 250** **Brentwood, TN 37027** | - | | | | | | X | 214.65 |
| Account No. | | | | | | | | |
| **South Central Printing Inc.** **POB 339** **Columbia, KY 42728** | - | | | | | | X | 185.81 |
| Account No. | | | | | | | | |
| **South Central RTC** **POB 159** **Glasgow, KY 42142** | - | | | | | | X | 438.45 |
| Account No. | | | | | | | | |
| **Southern Health Partners** **811 Broad Street, 5th Floor** **Chattanooga, TN 37402** | - | | | | | | X | 127.56 |
| Account No. | | | | | | | | |
| **Spectrum Health Partners, LLC** **109 International Drive, Suite 140** **Franklin, TN 37067** | - | | | | | | X | 235,309.00 |

Sheet no. __46__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    236,275.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,        Case No.   **13-10939**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Speg, Kanera Columbia, KY 42728 | - | | | | | | X | 18.08 |
| Account No. | | | | | | | | |
| Steris Corporation Lockbox #771652 1652 Solutions Center Chicago, IL 60677 | - | | | | | | X | 2,828.04 |
| Account No. | | | | | | | | |
| Stremmell, Andrea 175 Colony Drive Columbia, KY 42728 | - | | | | | | X | 140.00 |
| Account No. | | | | | | | | |
| Stryker Endoscopy c/o Stryker Sales Corp. POB 93276 Chicago, IL 60673 | - | | | | | | X | 2,064.12 |
| Account No. | | | | | | | | |
| Stryker Finance 25652 Network Place Chicago, IL 60673 | - | | | | | | X | 27,134.50 |

Sheet no. __47__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **32,184.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**
_____ ,        Case No.   **13-10939**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stryker Sales Corporation POB 70119 Chicago, IL 60673-0119 | - | | | | | X | |
| | | | | | | | 1,166.76 |
| Account No. | | | | | | | |
| T-System, Inc. Dept. 2537 POB 122537 Dallas, TX 75312 | - | | | | | X | |
| | | | | | | | 8,646.00 |
| Account No. | | | | | | | |
| TB Inc. 109 Wind Haven Drive, Suite 101 Nicholasville, KY 40356 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| Teco Coal Corp. POB 18197 Columbus, OH 43218 | - | | | | | X | |
| | | | | | | | 32.00 |
| Account No. | | | | | | | |
| Telemedx 14504 North Fwy. Houston, TX 77090 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __48__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **9,844.76**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                                 ,      Case No.    **13-10939**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Terryberry 2033 Oak Industrial Drive, N.E. POB 502 Grand Rapids, MI 49501-0502 | - | | | | | X | 152.86 |
| Account No. | | | | | | | |
| The St. Johns Co. POB 51263 Los Angeles, CA 90051 | - | | | | | X | 51.88 |
| Account No. | | | | | | | |
| Thermo Fisher Financial P.O. Box 41602 Philadelphia, PA 19101 | - | | | | | X | 1,358.39 |
| Account No. | | | | | | | |
| Tiger Direct 7795 West Flagler Street Miami, FL 33144 | - | | | | | X | 2,893.06 |
| Account No. | | | | | | | |
| Tornier, Inc. POB 4631 Houston, TX 77210 | - | | | | | X | 6,925.00 |

Sheet no. __49__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,381.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                              ,        Case No.    **13-10939**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Transamerican Life Insurance Co. POB 3350 Cedar Rapids, IA 52406-3350 | - | | | | | | X | 38.00 |
| Account No. | | | | | | | | |
| Tri-Anim Health Services, Inc. 25197 Health Place Chicago, IL 60673 | - | | | | | | X | 30.45 |
| Account No. | | | | | | | | |
| Tricare POB 7890 Madison, WI 53707-7890 | - | | | | | | X | 226.19 |
| Account No. | | | | | | | | |
| Tricare for Life POB 7890 Madison, WI 53707 | - | | | | | | X | 105.61 |
| Account No. | | | | | | | | |
| Tricare Service Center POB 870140 Myrtle Beach, SC 29587 | - | | | | | | X | 226.60 |

Sheet no. __50__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          626.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                              ,        Case No.    __13-10939__
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TSA Consulting Group, Inc.** **15 Yacht Club Drive, NE** **Fort Walton Beach, FL 32548** | - | | | | | X | 150.00 |
| Account No. | | | | | | | |
| **U.S. Bank Corp.** **POB 790448** **Saint Louis, MO 63179** | - | | | | | X | 674.82 |
| Account No. | | | | | | | |
| **UMR** **POB 30541** **Salt Lake City, UT 84130** | - | | | | | X | 850.75 |
| Account No. | | | | | | | |
| **United Ad Label** **300 Lang Blvd.** **Grand Island, NY 14072-3122** | - | | | | | X | 58.37 |
| Account No. | | | | | | | |
| **United Citizens Bank & Trust** **8198 Main Street** **Campbellsburg, KY 40011** | - | | | | | X | 1,165.00 |

Sheet no. __51__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,898.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Adair County Hospital District** _____ ,    Case No. _____**13-10939**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **United Healthcare POB 31362 Salt Lake City, UT 84131** | - | | | | | X | 185.31 |
| Account No. | | | | | | | |
| **United Healthcare Insurance Co. Check Control POB 740819 Atlanta, GA 30374** | - | | | | | X | 161.93 |
| Account No. | | | | | | | |
| **United Healthcare, GA POB 740800 Atlanta, GA 30374** | - | | | | | X | 60.40 |
| Account No. | | | | | | | |
| **United States Treasury Kansas City, MO 64999** | - | | | | | X | 20.00 |
| Account No. | | | | | | | |
| **United Teachers Assoc. POB 30010 Austin, TX 78755** | - | | | | | X | 435.49 |

Sheet no. __**52**__ of __**55**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

863.13

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                                    ,   Case No.   **13-10939**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| US Endoscopy 5976 Heisley Road Mentor, OH 44060 | - | | | | | | | X | 453.88 |
| Account No. | | | | | | | | | |
| VanVlymen, Angel P.O. Box 617 Columbia, KY 42728 | - | | | | | | | X | 16.52 |
| Account No. | | | | | | | | | |
| Vidacare Corporation 722 Isom Road San Antonio, TX 78216 | - | | | | | | | X | 123.30 |
| Account No. | | | | | | | | | |
| Voluforms POB 402 Sellersburg, IN 47172 | - | | | | | | | X | 146.63 |
| Account No. | | | | | | | | | |
| Wal-Mart Community POB 530933 Dept. 87 Atlanta, GA 30353 | - | | | | | | | X | 507.00 |

Sheet no.  __53__  of  __55__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,247.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Adair County Hospital District**                    ,          Case No.    **13-10939**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Wall, Wendy P.O. Box 161 Russell Springs, KY 42642 | - | | | | | X | 24.00 |
| Account No. | | | | | | | |
| Washington National Ins. POB 223355 Pittsburgh, PA 15251 | - | | | | | X | 687.13 |
| Account No. | | | | | | | |
| Windstream POB 9001908 Louisville, KY 40290 | - | | | | | X | 68,750.80 |
| Account No. | | | | | | | |
| Windstream Communications POB 843006 Kansas City, MO 64184-3006 | - | | | | | X | 95.00 |
| Account No. | | | | | | | |
| Xodus Westmoreland B. & R. Park 702 Prominence Drive New Kensington, PA 15068 | - | | | | | X | 76.15 |

Sheet no. __54__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 69,633.08 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Adair County Hospital District**                                    ,    Case No.    **13-10939**
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Zirmed, Inc.**<br>**1311 Solutions Center**<br>**Chicago, IL 60677** | - | | | | | | X | **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __55__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal<br>(Total of this page) | **0.00** |
| | Total<br>(Report on Summary of Schedules) | **13,712,580.46** |

B6G (Official Form 6G) (12/07)

.

In re   **Adair County Hospital District**                                              ,        Case No.    **13-10939**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alere North America, Inc.**<br>**30 South Keller Road**<br>**Orlando, FL 32810** | **Reagents; Bar Code Scanner** |
| **Alice Collis & Associates**<br>**90 Indian Hills Trail**<br>**Louisville, KY 40207** | **Dietician services** |
| **Alpha Imaging, Inc.**<br>**4455 Glenbrook Road**<br>**Willoughby, OH 44094** | **Shimadzu Radiographic/Fluoroscopic Room** |
| **Anastacio Herrera, MD**<br>**84 Lakeview Dr**<br>**Strunk, KY 42649** | **Physician Contract** |
| **Associated Pathologists, LLC**<br>**5301 Virginia Way, Suite 320**<br>**Brentwood, TN 37027** | **Pathology** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **24 Savin Copiers** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One Copier:  WPC** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One Copier:  WPC Lab** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One Copier/Fax; One Fax Kit** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One Scan/Print Kit added to copier; One Fax Kit added to copier** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One Scan/Print/Fax Kit added to copier** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One Print/Scan Kit added to copier; One Print/Scan/Fax Kit added to copier** |

**9**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Adair County Hospital District**                                      ,    Case No. ___13-10939___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One Scan/Print/Fax Kit added** |
| **Bamill, LLC dba Office Equip. Rental Co**<br>**233 West Main Street**<br>**Danville, KY 40422** | **One copier fax kit added: WPCRC** |
| **Beckman Coulter, Inc.**<br>**11800 S. W. 147th Ave.**<br>**Miami, FL 33196-2500** | **ACL Elite (Lab)** |
| **Beckman Coulter, Inc.**<br>**250 South Kraemer Blvd**<br>**P.O. Box 8000**<br>**Brea, CA 92822-8000** | **LH 500 Hematology Analyzer** |
| **Beckman Coulter, Inc.**<br>**11800 SW 147th Ave**<br>**Miami, FL 33116-9015** | **Opt Kit, Proservice; UniCel DxC 600 Pro; Access 2 Immunoassay Analyzer (Lab)** |
| **Beckman Coulter, Inc.**<br>**11800 SW 147th Ave.**<br>**Miami, FL 33116-9015** | **Ac*T DIFF 2 System: EPC** |
| **Bentley O'Dell**<br>**1801 Old Mountpeilier Rd**<br>**Russell Springs, KY 42642** | **Physician Contract** |
| **Better Quality Business Systems**<br>**2530 Scottsville Road, Suite 103**<br>**Bowling Green, KY 42104** | **Copier, (leased thru U.S. Bancorp)** |
| **Bluegrass Biomedical, Inc.**<br>**P.O. Box 296**<br>**Danville, KY 40422** | **Service Agreement: Lab Equip: WPC; Service Agreement: Lab Equip: WPCRC; Service Agreement: Lab Equip: EPC; Service Agreement: Lab Equip: WRH** |
| **Cardiac Science**<br>**3303 Monte Villa Parkway**<br>**Bothell, WA 98021** | **Q-Stress & TM/ST65, (Respiratory Department)** |
| **Carestream Health, Inc.**<br>**Dept CH 19286**<br>**Palatine, IL 60055-9286** | **PACS Link & MIM 100 Modality Server** |
| **Carl T. Wimmer**<br>**137 Creekport Dr**<br>**Columbia, KY 42728** | **Physician Contract** |
| **Central Kentucky Sprinkler**<br>**243 Industry Parkway**<br>**Nicholasville, KY 40356** | **Fire Sprinkler & Fire Alarm Inspection** |

Sheet __1__ of __9__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Adair County Hospital District**                                    ,   Case No.   **13-10939**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Charles S. Giles, M.D.**<br>**P.O. Box 1509**<br>**Columbia, KY 42728** | **Physician Contract** |
| **Charles S. Giles, M.D.**<br>**P.O. Box 1509**<br>**Columbia, KY 42728** | **Lease Agreement: 902 Westlake Drive, Suites 103 & 104** |
| **Charles S. Giles, M.D.**<br>**P.O. Box 1509**<br>**Columbia, KY 42728** | **Housekeeping Agreement: 902 Westlake Drive, Suites 103 & 104** |
| **Charles Townsend, MD**<br>**1500 Hollow Rd**<br>**Glasgow, KY 42141** | **Physician Contract** |
| **Chem-Aqua**<br>**Building 5 North**<br>**P.O. Box 152170**<br>**Irving, TX 75015** | **water treatment for boilers** |
| **Clinton Kiteck**<br>**240 Adam McQueary Rd**<br>**Glasgow, KY 42141** | **Physician Contract** |
| **Compliant Healthcare Technologies, LLC**<br>**110 Tradition Trail**<br>**Holly Springs, NC 27540** | **Alarm Testing** |
| **Connie Prostko**<br>**18244 Louisville Rd**<br>**Smiths Grove, KY 42171** | **Physician Contract** |
| **Cowan, Thompson & Noe**<br>**P.O. Box 224**<br>**Edmonton, KY 42129** | **Lease Agreement: Edmonton Primary Care** |
| **Danville Office Equipment**<br>**233 West Main Street**<br>**Danville, KY 40422** | **Time Clocks:  Maintenance Agreement** |
| **Danville Office Equipment**<br>**233 West Main Street**<br>**Danville, KY 40422** | **Copier:  Maintenance Agreement, copy allowance: 6,000, excess copies billed at $0.03 per copy** |
| **Danville Office Equipment**<br>**233 West Main Street**<br>**Danville, KY 40422** | **3 copiers** |
| **Darob, Inc.**<br>**1801 Research Drive**<br>**Louisville, KY 40269** | **Removal of Medical Waste** |

Sheet __2__ of __9__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Adair County Hospital District**                                    Case No.    **13-10939**
_____,
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Debbie Martin**<br>**105 Montgomery St**<br>**Columbia, KY 42728** | **Physician Contract** |
| **Disability Medical Consultants**<br>**1131 Fairway Street**<br>**Bowling Green, KY 42103** | **Collections** |
| **Dr. Aijaz Yazdani**<br>**585 West Port Road Ste C**<br>**Elizabethtown, KY 42701** | **Time Share Office Lease: Westlake Primary Care** |
| **Dr. John Korba**<br>**501 West Main St.**<br>**C/O Gilbert & Gilbert CPAS**<br>**Glasgow, KY 42141** | **Time Share Office Lease: Medical Office Bldg Ste 105** |
| **Dr. Joseph Zaydon**<br>**P.O. Box 9901**<br>**Bowling Green, KY 42102** | **Time Share Office Lease: Medical Office Bldg Ste 106** |
| **Dr. Yasser Nadim**<br>**26 Oxford Way Suite B**<br>**Somerset, KY 42503** | **Time Share Office Lease: Westlake Primary Care** |
| **Ecomtek, LLC**<br>**3107 Haddon Road**<br>**Louisville, KY 40241** | **Telecom Cost Reduction** |
| **Frost Brown Todd, LLC**<br>**400 W. Market St.**<br>**32nd Floor**<br>**Louisville, KY 40202-3363** | **Retainer Fee** |
| **FSH Radiology, Inc.**<br>**23625 Commerce Park**<br>**Beachwood, OH 44122** | **Teleradiology** |
| **Fujitsu Computer Products of America**<br>**1250 East Arques Ave**<br>**Sunnyvale, CA 94085-4701** | **2 scanners for Medical Records** |
| **GE Healthcare**<br>**P.O. Box 7550**<br>**Madison, WI 53707-7550** | **Excelanes Machines; 7000 Ventilator; Zone-Charge-2DTC; AS/3 Compact Gas Module** |
| **GE Healthcare**<br>**P.O. Box 96483**<br>**Chicago, IL 60693** | **CT scanner & Medrad Stellant D; Senographe DMR Sys & AMX 4** |

Sheet    **3**    of    **9**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Adair County Hospital District**                                              , Case No.    **13-10939**

                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Healthcare Datalink, Inc.**<br>**9322 Taylorsville Rd**<br>**#1b**<br>**Louisville, KY 40299** | **Monthly Software Maint. Agrmt** |
| **Hill-Rom**<br>**Lock Box 95504**<br>**Chicago, IL 60694** | **Acucair Continuous Airflow System; P500 Mattress with Control Unit** |
| **Hospira**<br>**275 North Field Drive**<br>**Dept. 361, Bldg. H1**<br>**Lake Forest, IL 60045** | **29 Plum A+ Inf. Pump; 4 Plum A+3 Inf Pump** |
| **Ivans, Inc.**<br>**5405 Cypress Center Drive**<br>**Tampa, FL 33809-1022** | **Submitting to AdminaStar  Federal** |
| **Ivans, Inc.**<br>**5405 Cypress Center Drive**<br>**Tampa, FL 33809-1022** | **Submitting to AdminaStar  Federal** |
| **Jared Wilson**<br>**4690 W Hwy 80**<br>**Somerset, KY 42503** | **Physician Contract** |
| **Jesus Siady, MD**<br>**198 Creekport Dr**<br>**Columbia, KY 42728** | **Physician Contract** |
| **John Partin**<br>**751 Bliss Rd**<br>**Columbia, KY 42728** | **Physician Contract** |
| **Kentucky Blood Center**<br>**3121 Beaumont Centre Circle**<br>**Lexington, KY 40513** | **Laboratory** |
| **Key Shopping Center, LLC**<br>**P.O. Box 559**<br>**Russell Springs, KY 42642** | **Lease Agreement: Westlake Primary Care of Russell Springs** |
| **KHA Solutions Group**<br>**2501 Nelson Miller Parkway**<br>**Louisville, KY 40223** | **Purchasing Agent** |
| **KY College of Medicine Regional, Extensi**<br>**900 S. Limestone Street Suite 3**<br>**Lexington, KY 40536** | **E.H.R. ( I.T. agreement for Meaningful Use)** |
| **KY Health Information Exchange, Cabinet**<br>**275 E. Main Street, 4W-A**<br>**Frankfort, KY 40621** | **Immunization Registry Services, (HIE Participation Agreement)** |

Sheet    **4**    of    **9**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Adair County Hospital District**                                    ,    Case No.    **13-10939**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **KY Institute for Patient Safety & Qualit**<br>**2501 Nelson Miller Parkway**<br>**Louisville, KY 40223** | **Patient safety & quality of health care** |
| **Laboratory Corporation of America Holdin**<br>**6370 Wilcox  Road**<br>**ATTN:  Contract Administrator**<br>**Dublin, OH 43016** | **laboratory testing for WPC** |
| **LabSoft, Inc.**<br>**9104 Shenandoah Run**<br>**Wesley Chapel, FL 33544** | **Beethoven II LIS support agreement** |
| **Latasha Gilpatrick**<br>**99 Florence Dr**<br>**Russell Springs, KY 42642** | **Physician Contract** |
| **Life Systems, Inc.**<br>**515 Trade Center Blvd**<br>**Chesterfield, MO 63005** | **Endoscopes** |
| **Logan's Healthcare Linen Services**<br>**1240 Harry Long Rd**<br>**Shelbyville, KY 40065** | **Linen service** |
| **M.S.D.S. Online**<br>**350 N. Orleans Street**<br>**Suite 950**<br>**Chicago, IL 60654** | **MSDS for hospital and clinics** |
| **McKesson Health Solutions**<br>**275 Grove Street**<br>**Suite 1-210**<br>**Newton, MA 02466** | **Software for Admitting Criteria** |
| **MedAssets Net Revenue Systems, LLC**<br>**5 Alexandria Road**<br>**Billeriea, MA 01821** | **Clinical Coding Expert** |
| **MedAssets, The Broadlane Group, Inc.**<br>**280 S. Mount Auburn Road**<br>**Cape Girardeau, MO 63703** | **Group Purchasing Org.** |
| **Medifax-EDI, LLC**<br>**1283 Murfreesboro Pike**<br>**Nashville, TN 37217** | **Credit Card machine** |
| **Medifax-EDI, LLC**<br>**1283 Murfreesboro Pike**<br>**Nashville, TN 37217** | **Credit Card machine** |

Sheet __5__ of __9__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Adair County Hospital District**                                                  ,    Case No.    **13-10939**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MedPlus Staffing**<br>**3560 S. Hwy 27 Suite 4**<br>**Somerset, KY 42501** | **Nursing** |
| **MedPro Medical Equipment**<br>**P.O. Box 18067**<br>**Emminence, KY 40019** | **Beckman Coulter Act Diff 2** |
| **Meta Pharmacy Systems, Inc.**<br>**199 Jericho Turnpike**<br>**Floral Park, NY 11001** | **Pharmacy** |
| **Mid State Waste**<br>**202 American Ave.**<br>**Glasgow, KY 42142-2068** | **2 yard one time/week** |
| **Modern Vending**<br>**P.O. Box 97**<br>**Somerset, KY 42502** | **Vending services** |
| **Morgan Sanitation & Recycling, Inc.**<br>**P.O. Box 1238**<br>**Russell Springs, KY 42642** | **4 yard rear load dumpster for trash, collected 2x/week** |
| **Murphy Elevator Company**<br>**128 East Main Street**<br>**Louisville, KY 40202** | **Elevator** |
| **NCR**<br>**2651 Satellite Blvd**<br>**Duluth, GA 30096** | **Dot-Matrix Printers** |
| **NES Kentucky, Inc.**<br>**5810 Southwyck Blvd. Ste 205**<br>**Toledo, OH 43614** | **ED Physicians** |
| **NetChex**<br>**1100 N. Causeway Blvd Ste 1**<br>**Mandeville, LA 70471** | **Payroll system** |
| **New Covenant Cleaners Inc.**<br>**P.O. Box 983**<br>**Glasgow, KY 42142** | **Office Cleaning:  WPCRC** |
| **New Covenant Cleaners Inc.**<br>**P.O. Box 983**<br>**Glasgow, KY 42142** | **Office Cleaning:  EPC** |
| **NextGen Healthcare Information Systems,**<br>**12301-B Riata Trace Parkway**<br>**Austin, TX 78727** | **Electronic Health Records System** |

Sheet   **6**   of   **9**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Adair County Hospital District**                                              Case No.    **13-10939**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Norton Cardiovascular Associates**<br>**6420 Dutchmans Parkway**<br>**Ste 200**<br>**Louisville, KY 40205** | **Medical Office Bldg Ste 105 & 106** |
| **NUMED**<br>**P. O. Box 1098**<br>**Denton, TX 76202** | **Nuclear Medicine Contract** |
| **Orchard Software**<br>**701 Congressional Blvd Ste 360**<br>**Carmel, IN 46032** | **Laboratory Software** |
| **P.T. Pro's**<br>**383 Corbin Center Drive**<br>**Corbin, KY 40701** | **Contract Physical Therapists** |
| **Passport Health Communications, Inc.**<br>**720 Cool Springs Blvd. Ste 200**<br>**Franklin, TN 37067** | **Billing** |
| **Phillip Aaron, M.D.**<br>**POB 1861**<br>**Columbia, KY 42728** | **Physician Contract** |
| **Phillips Respironics**<br>**103 Avenue A**<br>**Youngwood, PA 15697** | **Annual PM:  Model - Vision, (Respiratory Department)** |
| **Pinnacle Surgical Company**<br>**685 Mobley Road**<br>**Ekron, KY 40117** | **Ophthalmology/surgical** |
| **Pitney Bowes Global Financial Services**<br>**P.O. Box 856460**<br>**Louisville, KY 40285-6460** | **Postage machine:  EPC; Postage machine: WPCRC; Postage machine:  WPC; Postage machine:  WRH** |
| **Press Ganey**<br>**404 Columbia Place**<br>**South Bend, IN 46601** | **Quality Core Measures** |
| **QRS Inc.**<br>**P.O. Box 52166**<br>**Knoxville, TN 37950-2166** | **Clinic Billing** |
| **Reinhardt Medical Group**<br>**9364 East Raintree Dr.**<br>**Scottsdale, AZ 85260** | **Nurse Anesthesia** |
| **Ricoh Production Print Solutions**<br>**4111 Northside Parkway**<br>**Atlanta, GA 30327** | **Maintenance Coverage:  Printer** |

Sheet   **7**   of   **9**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Adair County Hospital District**                              , Case No.    **13-10939**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Roche Diagnostics**<br>**P.O. Box 644225**<br>**Pittsburgh, PA 15264-4225** | **COBAS C 111 W/ISE Machine: WPC Lab** |
| **Shared Imaging**<br>**801 Phoenix Lake Avenue**<br>**Streamwood, IL 60107** | **Imaging** |
| **Siemens Healthcare Diagnostics**<br>**115 Norwood Park South**<br>**Norwood, MA 02062** | **WA40SI & LABPRO; WA40SI & LABPRO** |
| **Smith & Schaefer**<br>**3035 Reading Road**<br>**Cincinnati, OH 45206** | **Service Agreement: 3 Machines** |
| **Southern Welding Supply Co., Inc.**<br>**P.O. Box 3300**<br>**Bowling Green, KY 42101** | **oxygen** |
| **Steris Corporation**<br>**5960 Heisley Road**<br>**Menton, OH 44060** | **3080-R Remanufactured table** |
| **STERIS Corporation**<br>**5960 Heisley Road**<br>**Mentor, OH 44060** | **Inspections for Packaged System 1E** |
| **Stryker Finance**<br>**950 Trade Centre Way**<br>**Suite 200**<br>**Kalamazoo, MI 49002** | **Drill and accessories for surgery** |
| **Stryker Finance**<br>**950 Trade Centre Way**<br>**Suite 200**<br>**Kalamazoo, MI 49002** | **smartpump dual channel & rolling stand** |
| **Stryker Finance**<br>**950 Trade Centre Way**<br>**Suite 200**<br>**Kalamazoo, MI 49002** | **SDC HD Digital Capture Device & Printer** |
| **Stryker Finance**<br>**950 Trade Centre Way, Suite 200**<br>**Kalamazoo, MI 49002** | **SDC HD Digital Capture Device-Refurbished, PKG, Kodak ESP 7250 Printer** |
| **T-System**<br>**4020 McEwen Drive**<br>**Suite 200**<br>**Dallas, TX 75244-5091** | **Physicians & Nurses in the ED** |

Sheet   **8**   of   **9**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Adair County Hospital District**                                    ,   Case No.  **13-10939**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tamra Atwood**<br>**2900 New Concord Rd**<br>**Columbia, KY 42728** | **Physician Contract** |
| **TELEMEDX**<br>**14504 North Fwy**<br>**Houston, TX 77090-6808** | **EEG Interpreting physicians fees** |
| **ThermoFisher Scientific**<br>**81 Wyman Street**<br>**Waltham, MA 02454** | **I-Stat System Analyzer, Martel Printer Electronic Simulator, Rechargeable Downloader, Operator Manual** |
| **TSA Consulting Group**<br>**15 Yacht Club Drive NE**<br>**Ft. Walton Beach, FL 32542** | **Third party administrators for 403B accounts** |
| **University of KY Research Foundation**<br>**2333 Alumni Park Plaza**<br>**Suite 200**<br>**Lexington, KY 40517** | **E.H.R. (to provide technical assistance & consulting services)** |
| **USF Healthcare Consulting**<br>**P.O. Box 326**<br>**Prospect, KY 40059** | **telecom, data & internet cost reduction** |
| **ZirMed, Inc.**<br>**888 W. Market Street**<br>**Louisville, KY 40202** | **Clinic Billing** |

Sheet   **9**   of   **9**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

**B6H (Official Form 6H) (12/07)**

In re    **Adair County Hospital District**                                                      Case No.    **13-10939**
_____
                                Debtor(s)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight years immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

    **All disputed claims may be owed by Adair County Public Hospital District Corporation, and all contracts may be with the Adair County Public Hospital District Corporation and not this Debtor.**

Sheet 1 of 1 total sheets in Schedule of Codebtors

B6 Summary (Form 6 - Summary)  (12/07)

# United States Bankruptcy Court
## Western District of Kentucky

In re    **Adair County Hospital District**

Debtor(s)

Case No.    **13-10939**

Chapter    **9**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | 0 | $N/A | | |
| B - Personal Property | No | 0 | $N/A | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $9,430.28 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 56 | | $13,712,580.46 | |
| G - Executory Contracts and Unexpired Leases | Yes | 10 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | **69** | **$N/A** | **$13,722,010.74** | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Western District of Kentucky

In re    **Adair County Hospital District**                                    Case No.    **13-10939**

                                   Debtor(s)                                    Chapter     **9**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Kentucky

In re   **Adair County Hospital District**

Debtor(s)

Case No.   **13-10939**

Chapter   **9**

# DECLARATION CONCERNING DEBTOR'S LIST OF SCHEDULED CREDITORS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice Chairman of the Hospital District named as debtor in this case, declare under penalty of perjury that I have read the foregoing list of scheduled creditors, consisting of ___**71**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature _____

**Neal M. Gold**
**Vice Chairman**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.